[No. 32816-3-III.   Division Three.   March 17, 2016.]

JAMES C. BLAIR II, *Appellant*, v. NORTHWEST TRUSTEE SERVICES, INC., ET AL., *Respondents*.

20

22

*Melissa A. Huelsman* (of *Law Offices of Melissa A. Huelsman*), for appellant.

*Joshua S. Schaer* (of *RCO Legal PS*), for respondent Northwest Trustee Services.

*Matthew W. Daley* (of *Witherspoon Kelley*); and *Jody M. McCormick* (of *Washington Trust Bank*), for respondents Bank of America, Mortgage Electronic Registration Systems, and Federal Home Loan Mortgage Corporation.

[As amended by order of the Court of Appeals May 12, 2016.]

¶1  LAWRENCE-BERREY, J. — James C. Blair II appeals the trial court's summary judgment dismissal of his Consumer Protection Act (CPA), chapter 19.86 RCW, and misrepresentation claims against the respondents. Mr. Blair's claims arise out of a nonjudicial foreclosure proceeding initiated against his residential property. Mr. Blair predicates his CPA claims on asserted violations of the deed of trust act (DTA), chapter 61.24 RCW. We hold that only Northwest Trustee Services Inc. (NWTS) violated the DTA, and it did so when it relied on an ambiguous beneficiary declaration. But because Mr. Blair failed to establish NWTS's violation was causally linked to any injury he suffered, he may not recover against NWTS on his CPA claim. We additionally hold that Mr. Blair's misrepresentation claims lack a factual basis. We therefore affirm the trial court.

## FACTS

¶2  In September 2008, James Blair refinanced his mortgage with Countrywide Bank FSB. Mr. Blair signed a promissory note and a deed of trust that encumbered his

Chelan County residence. The deed of trust identifies Land America as the original trustee, Countrywide as the lender, and Mortgage Electronic Registration Systems Inc. (MERS) as the deed of trust beneficiary. The note likewise identifies Countrywide as the lender and is endorsed in blank by Countrywide. In August 2010, Mr. Blair became delinquent on his mortgage payments. While Mr. Blair was seeking a loan modification and was more than $34,000 behind on monthly payments, Bank of America NA (BoA) initiated nonjudicial foreclosure proceedings in spring 2012.

¶3 According to the Federal Home Loan Mortgage Corporation's (Freddie Mac) website, it became the owner of Mr. Blair's "mortgage" on September 25, 2008. Clerk's Papers (CP) at 698. BoA has physically possessed Mr. Blair's note "for the benefit of Freddie Mac and in accordance with Freddie Mac guidelines" since that time. CP at 1142. Freddie Mac routinely enters into agreements where home loan promissory notes it has bought are physically placed in the possession of a document custodian, who may also be the loan servicer. Under Freddie Mac's document custody procedures handbook, the primary duty of the document custodian is to "[h]old Notes and assignments in trust for the sole benefit of Freddie Mac." CP at 1046. Consequently, Freddie Mac and the document custodian "[d]o not enter into any understanding, agreement or relationship with any party to obtain, retain or claim any interest, including ownership or security, in Mortgages owned by Freddie Mac, unless specifically approved in writing, in advance." CP at 1046.

¶4 BoA serviced Mr. Blair's loan for Freddie Mac and was authorized "to take all actions necessary for the collection and enforcement of the Loan, including receiving and processing loan payments, communicating with [sic] regarding the loan, and, should such action be necessary, initiating foreclosure, consistent with the Note, Deed of Trust and Freddie Mac servicing guidelines." CP at 853.

¶5 After Mr. Blair became delinquent on his payments in August 2010, he applied for a loan modification through

BoA in 2011 and early 2012. BoA rejected Mr. Blair's application on the asserted basis that he failed to provide the required documents. Prior to the initiation of the nonjudicial foreclosure proceedings, MERS assigned its interest in Mr. Blair's deed of trust to BoA. In a document dated October 18, 2011, BoA appointed NWTS as the successor trustee of Mr. Blair's deed of trust. The document appointing NWTS as the successor trustee refers to BoA as the beneficiary and was publicly recorded in March 2012.

¶6 In March 2012, NWTS issued a notice of default to Mr. Blair. The notice of default states, "The owner of this note is Federal Home Loan Mortgage Corporation (Freddie Mac)" and "[t]he loan servicer for this loan is Bank of America, N.A." CP at 925. In April 2012, NWTS issued and recorded a notice of trustee's sale, setting a foreclosure date in August 2012. Prior to issuing the notice of trustee's sale, NWTS received a beneficiary declaration from BoA that it relied on. The beneficiary declaration stated:

> [BoA] is the beneficiary (as defined by RCW §61.24.005(2)) and actual holder of the promissory note or other obligation secured by the deed of trust *or has requisite authority under the RCW 62A.3-301 to enforce said obligation for the above mentioned loan account.*

CP at 566 (emphasis added).

¶7 Shortly before the scheduled trustee's sale, Mr. Blair filed this lawsuit, naming NWTS, BoA, MERS, and Freddie Mac as defendants. In his complaint, Mr. Blair sought (1) a temporary restraining order (TRO) and preliminary injunction prohibiting the trustee's sale, (2) damages under the DTA against NWTS, (3) damages under the CPA against all defendants, and (4) damages resulting from intentional or negligent misrepresentation against all defendants. The crux of Mr. Blair's complaint was that the defendants misrepresented BoA as the DTA beneficiary and, because BoA was not the DTA beneficiary, it had no lawful authority to appoint NWTS as the successor trustee, and therefore the entire nonjudicial foreclosure was unlawful.

¶8 Mr. Blair incurred attorney fees of $5,350.00 in enjoining the trustee's sale. Additionally, Mr. Blair estimated that he incurred costs totaling $890.35 associated with the TRO and preliminary injunction, including missing work at the title insurance company he owns and operates. According to Mr. Blair's counsel, she has brought at least 10 cases against NWTS in the last few years containing similar allegations (and is aware of other attorneys doing the same).

¶9 NWTS moved for summary judgment in November 2013, arguing that it complied with the DTA by relying on BoA's beneficiary declaration, and that BoA was the note holder and DTA beneficiary with the power to appoint the successor trustee. NWTS also argued that any damages Mr. Blair incurred were proximately caused by his failure to make his home loan payments, and that he cannot prove he suffered "actual prejudice" relating to the nonjudicial foreclosure. BoA, MERS, and Freddie Mac (represented by the same counsel) also moved for summary judgment in November 2013, similarly arguing that BoA was the DTA beneficiary with the authority to appoint NWTS as the successor trustee. Mr. Blair opposed both summary judgment motions, arguing that the DTA allows only a beneficiary who is also the owner of the note to initiate nonjudicial foreclosure. During the summary judgment hearing, Mr. Blair argued that BoA's beneficiary declaration was also insufficient because BoA had not proved it was in physical possession of the note when the beneficiary declaration was prepared. Consequently, the trial court allowed BoA to submit a supplemental declaration. The supplemental declaration shows that BoA had physical possession of the note at the time the beneficiary declaration was prepared.

¶10 The trial court granted summary judgment to all of the defendants. In a memorandum decision, the trial court stated that BoA "actually held the note" based on the "supplemental declaration establishing that it held the note continuously beginning September 25, 2008 as the successor to BAC Home Loans." CP at 1148. The trial court further held that although BoA's beneficiary declaration to NWTS

was "insufficient" on its face, BoA "supplemented the record to establish that it in fact held the requisite documents at all relevant times to the attempted foreclosure in this case." CP at 1149. Therefore, BoA "had the authority to appoint NWTS as a successor trustee." CP at 1149. As the trial court concluded that the DTA claim should be dismissed, it likewise dismissed the CPA claim, as it was predicated on the alleged DTA violation. Similarly, the intentional and negligent misrepresentation claims were dismissed, as "plaintiff has failed to establish a material false representation by any of the defendants that plaintiff relied on and proximately caused him damage." CP at 1150. Mr. Blair timely appeals.

## ANALYSIS

### A. *Standard of review*

¶11 This court reviews an order granting summary judgment de novo. *Lyons v. U.S. Bank Nat'l Ass'n*, 181 Wn.2d 775, 783, 336 P.3d 1142 (2014). Under de novo review, this court engages in the same inquiry as the trial court, viewing the facts and all reasonable inferences in the light most favorable to the nonmoving party. *Id.* (quoting *Reid v. Pierce County*, 136 Wn.2d 195, 201, 961 P.2d 333 (1998)). "The object and function of summary judgment procedure is to avoid a useless trial." *Barber v. Bankers Life & Cas. Co.*, 81 Wn.2d 140, 144, 500 P.2d 88 (1972).

¶12 Summary judgment is appropriate only if the record demonstrates there is no genuine issue of material fact and the moving party is entitled to judgment as a matter of law. CR 56(c). Judgment as a matter of law for summary judgment purposes is warranted "if reasonable people could reach one conclusion based on the evidence when viewing the facts in the light most favorable to the nonmoving party." *O.S.T. v. Regence BlueShield*, 181 Wn.2d 691, 703, 335 P.3d 416 (2014). "A material fact is one upon which the outcome of the litigation depends in whole or in part." *Atherton Condo. Apt.-Owners Ass'n Bd. of Dirs. v. Blume Dev. Co.*, 115 Wn.2d 506, 516, 799 P.2d 250 (1990). "A

trial is not useless, but is absolutely necessary where there is a genuine issue as to any material fact." *Barber*, 81 Wn.2d at 144.

¶13 The initial burden is on the moving party to show there is no genuine issue of any material fact. CR 56(e). "The burden then shifts to the nonmoving party to set forth specific facts demonstrating a genuine issue for trial." *Am. Express Centurion Bank v. Stratman*, 172 Wn. App. 667, 673, 292 P.3d 128 (2012). "Mere allegations or conclusory statements of facts unsupported by evidence are not sufficient to establish a genuine issue." *Rucker v. NovaStar Mortg., Inc.*, 177 Wn. App. 1, 10, 311 P.3d 31 (2013). This court "may affirm summary judgment on any grounds supported by the record." *Blue Diamond Grp., Inc. v. KB Seattle 1, Inc.*, 163 Wn. App. 449, 453, 266 P.3d 881 (2011).

B.   *DTA overview*

¶14 "The DTA sets up a three party system for mortgages where an independent trustee acts as the impartial party between a lender and a borrower instead of the court." *Lyons*, 181 Wn.2d at 786. A statutory deed of trust is essentially an "equitable mortgage" as it conveys title to the trustee to secure the home loan. *Walker v. Quality Loan Serv. Corp.*, 176 Wn. App. 294, 305, 308 P.3d 716 (2013). "When secured by a deed of trust that grants the trustee the power of sale if the borrower defaults on repaying the underlying obligation, the trustee may usually foreclose the deed of trust and sell the property without judicial supervision." *Bain v. Metro. Mortg. Grp., Inc.*, 175 Wn.2d 83, 93, 285 P.3d 34 (2012). The DTA strives to serve three main policies: (1) " 'the nonjudicial foreclosure process should remain efficient and inexpensive,' " (2) " 'the process should provide an adequate opportunity for interested parties to prevent wrongful foreclosure,' " and (3) " 'the process should promote the stability of land titles.' " *Id.* at 94 (quoting *Cox v. Helenius*, 103 Wn.2d 383, 387, 693 P.2d 683 (1985)).

¶15 When construing a statute, this court's "goal is to determine and effectuate legislative intent." *Swinomish*

*Indian Tribal Cmty. v. Dep't of Ecology*, 178 Wn.2d 571, 581, 311 P.3d 6 (2013). First, this court must "give effect to the plain meaning of the language used as the embodiment of legislative intent" where possible. *Id.* Second, "when technical terms and terms of art are used," this court "give[s] these terms their technical meaning." *Id.* Importantly, the DTA " 'must be construed in favor of borrowers because of the relative ease with which lenders can forfeit borrowers' interests and the lack of judicial oversight in conducting nonjudicial foreclosure sales.' " *Bain*, 175 Wn.2d at 93 (quoting *Udall v. T.D. Escrow Servs., Inc.*, 159 Wn.2d 903, 915-16, 154 P.3d 882 (2007)).

## C. *CPA liability*

¶16 Mr. Blair acknowledges that he is not entitled to bring direct claims for preforeclosure violations of the DTA. He therefore asserts that the respondents are liable under the CPA for DTA violations.

¶17 The CPA prohibits "[u]nfair methods of competition and unfair or deceptive acts or practices in the conduct of any trade or commerce." RCW 19.86.020. "To succeed on a CPA claim, a plaintiff must establish (1) an unfair or deceptive act (2) in trade or commerce (3) that affects the public interest, (4) injury to the plaintiff in his or her business or property, and (5) a causal link between the unfair or deceptive act complained of and the injury suffered." *Trujillo v. Nw. Tr. Servs., Inc.*, 183 Wn.2d 820, 834-35, 355 P.3d 1100 (2015).

### 1. *Unfair or deceptive act*

¶18 Under the first element, "[w]hether an act is unfair or deceptive is a question of law." *Id.* at 835. Misrepresenting one's authority as the DTA beneficiary has the capacity to deceive and is therefore an unfair or deceptive act. *Bain*, 175 Wn.2d at 117. Here, Mr. Blair alleges that respondents misrepresented BoA's status as the DTA beneficiary.

¶19 In addition, a trustee's failure to follow the nonjudicial foreclosure procedures of the DTA constitutes

an unfair or deceptive act. *Lyons*, 181 Wn.2d at 787. Here, Mr. Blair alleges that NWTS failed to follow the DTA when it relied on an improper beneficiary declaration.

### a.    Status of BoA as beneficiary

¶20 The DTA beneficiary has the power to appoint a successor trustee and to instruct the trustee to initiate nonjudicial foreclosure. RCW 61.24.010(2), .020, .030. According to the DTA definitions, a "beneficiary" is "the holder of the instrument or document evidencing the obligations secured by the deed of trust." RCW 61.24.005(2).

¶21 Washington's version of the Uniform Commercial Code (UCC), Title 62A RCW, guides the interpretation of what constitutes a holder under the RCW 61.24.005(2) definition of "beneficiary." *Bain*, 175 Wn.2d at 104. Providing the commercial background, the *Bain* court stated:

> Traditionally, the "beneficiary" of a deed of trust is the lender who has loaned money to the homeowner . . . . Lenders, of course, have long been free to sell that secured debt, typically by selling the promissory note signed by the homeowner. [The DTA] recognizes that the beneficiary of a deed of trust at any one time might not be the original lender. The act gives subsequent holders of the debt the benefit of the act by defining "beneficiary" broadly . . . .

*Id.* at 88. When the note is sold, "the security instrument will follow the note, not the other way around." *Id.* at 104.

¶22 Based on "[a] plain reading of the statute," the *Bain* court concluded "that only the actual holder of the promissory note or other instrument evidencing the obligation may be a beneficiary with the power to appoint a trustee to proceed with a nonjudicial foreclosure on real property." *Id.* at 89. Specifically, the *Bain* court held that MERS could not be a DTA "beneficiary" as "a beneficiary must either *actually possess* the promissory note or be the payee." *Id.* at 104 (emphasis added). "*Bain* thus recognized that holding the note is essential to beneficiary status." *Brown v. Dep't of Commerce*, 184 Wn.2d 509, 539, 359 P.3d 771 (2015).

¶23 Washington's UCC defines "holder" as "[t]he person in possession of a negotiable instrument that is payable either to bearer or to an identified person that is the person in possession." RCW 62A.1-201(b)(21)(A); *see* RCW 62A.3--201. If endorsed in blank, the note "becomes payable to bearer and may be negotiated by transfer of possession alone." RCW 62A.3-205(b).

¶24 In *Brown*, the Supreme Court of Washington recently held that the holder of the note under article 3 of the UCC was the DTA beneficiary, despite Freddie Mac owning the beneficial interest of the note. *Brown*, 184 Wn.2d at 514-15. The *Brown* court provided background on Freddie Mac's involvement in the home loan industry:

> Freddie Mac does not lend to homebuyers. Instead, Freddie Mac purchases mortgage notes from the initial lenders. Often, Freddie Mac pools hundreds of these mortgage notes into a trust, and the trustee issues and sells securities to investors in various tranches of seniority. . . . Freddie Mac guarantees the borrowers' monthly payments on the underlying notes. If a borrower stops paying, Freddie Mac will step in and pay the investors. Freddie Mac does all of this to further its congressionally mandated mission to "provide ongoing assistance to the secondary market for residential mortgages" to thereby "promote access to mortgage credit throughout the Nation" and expand homeownership. 12 U.S.C. § 1716(3), (4).

*Id.* at 521. When Freddie Mac purchases a note, it authorizes the servicer to collect on the note, negotiate modifications, and foreclose on the note if necessary. *Id.* at 521-22. "Before the servicer institutes foreclosure proceedings, Freddie Mac provides the servicer with actual or constructive possession of the original note." *Id.* at 523.

¶25 The *Brown* court stated that the definition of "holder" in RCW 62A.1-201(b)(21)(A) "does not turn on ownership," and "focuses on the party who possesses the note in order to protect the borrower from being sued fraudulently or by multiple parties on the same note." *Id.* at 525-26; *accord John Davis & Co. v. Cedar Glen # Four, Inc.*, 75

Wn.2d 214, 222-23, 450 P.2d 166 (1969) ("The holder of a negotiable instrument may sue thereon in his own name, and payment to him in due course discharges the instrument. . . . It is not necessary for the holder to first establish that he has some beneficial interest in the proceeds."). The court noted that "[the servicer] is the holder of [the] note because [the servicer] possesses the note and because the note, having been indorsed in blank, is payable to bearer." *Brown*, 184 Wn.2d at 535-36. Consequently, the *Brown* court concluded that the servicer in possession of the note endorsed in blank was the DTA beneficiary. *Id.* at 540.

¶26 Here, prior to the initiation of the nonjudicial foreclosure, BoA physically possessed Mr. Blair's note endorsed in blank. A note endorsed in blank is payable to its bearer. RCW 62A.3-205(b). BoA became the holder by virtue of physically possessing Mr. Blair's note endorsed in blank. RCW 62A.1-201(b)(21)(A); *see* RCW 62A.3-201. For the first time at the summary judgment hearing, Mr. Blair attempted to dispute whether BoA physically possessed the note. However, "[m]ere allegations or conclusory statements of facts unsupported by evidence are not sufficient to establish a genuine issue." *Rucker*, 177 Wn. App. at 10. We therefore conclude that there is no issue of material fact disputing BoA's possession of Mr. Blair's note.

¶27 Mr. Blair argues that BoA is not the DTA beneficiary and is only a document custodian, as it holds the note for Freddie Mac's benefit and follows Freddie Mac's guidelines. However, the Supreme Court of Washington in *Brown* rejected the argument that the DTA beneficiary must also be the owner of the note. *Brown*, 184 Wn.2d 509. Moreover, BoA stated that it was authorized to take actions that a beneficiary would take, such as collecting on the note and initiating nonjudicial foreclosure. Because actual physical possession of the original note endorsed in blank conveys holder status under Washington law, Mr. Blair has not raised a genuine issue of fact regarding BoA's status as the DTA beneficiary. *See Bain*, 175 Wn.2d at 104;

*see also Brown*, 184 Wn.2d 509. As a matter of law, because BoA was the beneficiary, the respondents did not misrepresent BoA's DTA beneficiary status, and Mr. Blair has failed to establish CPA liability against any of the respondents based on his first argument.

    *b.   NWTS's reliance on a defective beneficiary declaration*

¶28 Under the DTA, the trustee is tasked with conducting the nonjudicial foreclosure. RCW 61.24.040. However, " 'a trustee is not merely an agent for the lender or the lender's successors.' " *Lyons*, 181 Wn.2d at 787 (quoting *Bain*, 175 Wn.2d at 93). Although not rising to the level of a fiduciary duty, "[t]he trustee or successor trustee has a duty of good faith to the borrower, beneficiary, and grantor." RCW 61.24.010(4). " 'A foreclosure trustee must adequately inform itself regarding the purported beneficiary's right to foreclose, including, at a minimum, a cursory investigation to adhere to its duty of good faith.' " *Trujillo*, 183 Wn.2d at 831-32 (internal quotation marks omitted) (quoting *Lyons*, 181 Wn.2d at 787).

¶29 The requisites of a trustee's sale are set forth in RCW 61.24.030. Pertinent to this court's analysis, RCW 61.24.030(7)(a) provides:

> That, for residential real property, before the notice of trustee's sale is recorded, transmitted, or served, the trustee shall have proof that the beneficiary is the owner of any promissory note or other obligation secured by the deed of trust. A declaration by the beneficiary made under the penalty of perjury stating that the beneficiary is the actual holder of the promissory note . . . shall be sufficient proof as required under this subsection.

The trustee is entitled to rely on the beneficiary's declaration unless it has violated its duty of good faith. RCW 61.24.030(7)(b); *see Lyons*, 181 Wn.2d at 790 ("if there is an indication that the beneficiary declaration might be ineffective, a trustee should verify its veracity before initiating a trustee's sale to comply with its statutory duty").

¶30 The *Trujillo* court discussed the first sentence of RCW 61.24.030(7)(a). It reiterated that a trustee must "have proof that the beneficiary actually *owns* the note on which the trustee is foreclosing." *Trujillo*, 183 Wn.2d at 832. "A trustee must have the requisite proof of the beneficiary's ownership of the note *before* recording, transmitting, or serving the notice of trustee's sale." *Id.* at 834 n.10.

¶31 The *Trujillo* court also discussed the second sentence of RCW 61.24.030(7)(a). The *Trujillo* court held that its recent decision in *Lyons* was dispositive. *Trujillo*, 183 Wn.2d at 833. In *Lyons*, the beneficiary declaration stated, " 'Wells Fargo Bank, NA, . . . is the actual holder of the promissory note . . . *or has requisite authority under RCW 62A.3-301 to enforce said [note].*' " *Lyons*, 181 Wn.2d at 780 (emphasis added). The *Lyons* court reasoned:

> On its face, [the beneficiary declaration] is ambiguous whether the declaration proves [the purported beneficiary] is the holder or whether [the purported beneficiary] is a nonholder in possession or person not in possession who is entitled to enforce the provision under RCW 62A.3-301. But [the trustee] . . . can still prove that [the purported beneficiary] was the owner of the note in a way other than through the beneficiary declaration referenced in RCW 61.24.030(7)(a). Thus, there remains a material issue of fact as to whether [the purported beneficiary] was the owner prior to initiating the trustee's sale. [The trustee] will need to furnish that proof but may not just rely on this ambiguous declaration.

*Id.* at 791.

¶32 Here, BoA's beneficiary declaration stated that it "is the beneficiary (as defined by RCW §61.24.005(2)) and actual holder of the promissory note or other obligation secured by the deed of trust *or has requisite authority under the RCW 62A.3-301 to enforce said obligation for the above mentioned loan account.*" CP at 515 (emphasis added). As acknowledged by the trial court, and consistent with *Trujillo* and *Lyons*, NWTS cannot satisfy its DTA duties by relying on this ambiguous beneficiary declaration.

¶33  The trial court allowed BoA to file a supplemental declaration. The supplemental declaration stated that BoA had held the promissory note for all times relevant. Based on this, the trial court excused NWTS's violation. In doing so, the trial court erred. The supplemental declaration came after the fact, and NWTS had to comply with RCW 61.24.030(7)(a)'s proof requirement *"before* recording, transmitting, or serving the notice of trustee's sale." *Trujillo*, 183 Wn.2d at 834 n.10. Because NWTS relied on the ambiguous beneficiary declaration prior to recording, transmitting, or serving the notice of trustee's sale, it violated RCW 61.24.030(7)(a).

### 2.   *Injury to the plaintiff in his business or property*

¶34  NWTS argues that Mr. Blair cannot satisfy the injury element of his CPA claim. "Because the CPA addresses 'injuries' rather than 'damages,' quantifiable monetary loss is not required." *Frias v. Asset Foreclosure Servs., Inc.*, 181 Wn.2d 412, 431, 334 P.3d 529 (2014). "The injury element does not require that the homeowner lose their property in order to bring a claim under the CPA." *Lyons*, 181 Wn.2d at 786 n.4. Further, an "injury" can be based on unlawful collection practices even where there is no dispute as to the validity of the underlying debt, and the element "can be met even where the injury alleged is both minimal and temporary." *Frias*, 181 Wn.2d at 431. Consequently, attorney fees and costs incurred in enjoining a wrongful trustee's sale may qualify as an "injury" under the CPA. *See Trujillo*, 183 Wn.2d at 837 ("investigation expenses and other costs associated with dispelling the uncertainty about who owns the note" are sufficient); *see also Panag v. Farmers Ins. Co. of Wash.*, 166 Wn.2d 27, 62-63, 204 P.3d 885 (2009) (costs to consult an attorney, resulting from a deceptive business practice, establish injury). We conclude that Mr. Blair has satisfied the injury element of his CPA claim by virtue of his expenditure of attorney fees and costs associated with investigating NWTS's authority to initiate foreclosure proceedings.

### 3. *Causal link between the unfair or deceptive act complained of and the injury suffered*

¶35  NWTS argues that Mr. Blair cannot satisfy the causation element of his CPA claim. To satisfy the causation element, a "plaintiff must establish that, but for the defendant's unfair or deceptive practice, the plaintiff would not have suffered an injury." *Indoor Billboard/Wash., Inc. v. Integra Telecom of Wash., Inc.*, 162 Wn.2d 59, 84, 170 P.3d 10 (2007).

¶36  Although causation generally is a question of fact, one must nevertheless aver facts that support a causal link. In one declaration, Mr. Blair states that he incurred attorney fees and costs investigating the improper designation of BoA as beneficiary and BoA's resulting improper appointment of NWTS as successor trustee. We have held that BoA was the beneficiary and, as the beneficiary, its appointment of NWTS as successor trustee was not improper. Mr. Blair does not aver that NWTS's violation of RCW 61.24.030(7)(a) caused him any injury. We are unable to locate any facts in the record that support a causal link between NWTS's violation of RCW 61.24.030(7)(a) and Mr. Blair's injury.

¶37  Moreover, NWTS's wrongful act was its violation of RCW 61.24.030(7)(a). This provision requires the trustee to have proof that the beneficiary is the owner of the note prior to the trustee recording, transmitting, or serving the notice of trustee's sale. The purpose for requiring such proof is to prevent wrongful foreclosures.

¶38  But the CPA has a causation requirement. A borrower must prove more than that the trustee violated the statute and he was injured. A borrower must prove that but for the violation of the statute, he would not have been injured. *Indoor Billboard*, 162 Wn.2d at 84. Had NWTS complied with RCW 61.24.030(7)(a), it would not have relied on an ambiguous declaration. Instead, it would have contacted BoA before instituting foreclosure and learned BoA was the holder of the note endorsed in blank, thus having the proof

required by the statute and allowing it to proceed with foreclosure against Mr. Blair's property.[1] Thus, Mr. Blair would have been injured even had NWTS complied with RCW 61.24.030(7)(a). We conclude Mr. Blair has failed, as a matter of law, to establish the causal link element of his CPA claim against NWTS.

### 4. *Actual prejudice*

¶39 NWTS asks that we require borrowers who bring a CPA claim premised on wrongful nonjudicial foreclosure to establish that the DTA violation actually prejudiced them. NWTS cites a number of unpublished cases from Washington federal courts to support its request. We see no need to adopt the requested rule. *See Halvorson v. Dahl*, 89 Wn.2d 673, 676, 574 P.2d 1190 (1978). We prefer to base our decision on the prima facie framework of a CPA claim. We note that the failure to establish a causal link between a wrongful act and a borrower's injury would have led to similar results in the federal cases.

### D. *Intentional/negligent misrepresentation liability*

¶40 Although Mr. Blair's opening brief refers to his claim as "Intentional and/or Negligent Misrepresentation," he provides argument relating only to negligent misrepresentation. Appellant's Br. at 27. We therefore restrict our analysis to the issue briefed. *Holland v. City of Tacoma*, 90 Wn. App. 533, 538, 954 P.2d 290 (1998).

¶41 "Washington has adopted the RESTATEMENT (SECOND) OF TORTS [(Am. Law Inst. 1977)] with respect to the elements of negligent misrepresentation." *ESCA Corp. v. KPMG Peat Marwick*, 135 Wn.2d 820, 826, 959 P.2d 651 (1998). Each element must be proved by clear, cogent, and

---

[1] Requiring proof of causation does not impede the statutory goal of preventing wrongful foreclosures: If BoA was *not* a lawful beneficiary (by possessing the note endorsed in blank), its appointment of NWTS as successor trustee would have been invalid. And anyone instituting a foreclosure proceeding, other than a valid trustee, would be subject to CPA liability.

convincing evidence. *Lawyers Title Ins. Corp. v. Baik*, 147 Wn.2d 536, 545, 55 P.3d 619 (2002). The *Restatement (Second) of Torts* describes "negligent misrepresentation":

> One who, in the course of his business, profession or employment, or in any other transaction in which he has a pecuniary interest, supplies false information for the guidance of others in their business transactions, is subject to liability for pecuniary loss caused to them by their justifiable reliance upon the information, if he fails to exercise reasonable care or competence in obtaining or communicating the information.

RESTATEMENT (SECOND) OF TORTS § 552(1), *quoted in Lawyers Title Ins. Corp.*, 147 Wn.2d at 545. In the context of alleged negligent misrepresentation based on information provided in nonjudicial foreclosure forms, the threshold concern is whether the forms contained false or misleading information. *Mann v. Household Fin. Corp. III*, 109 Wn. App. 387, 391-92, 35 P.3d 1186 (2001).

¶42 Here, Mr. Blair argues that "Defendant/Appellees supplied false information to Mr. Blair and the public at large when they indicated through publicly recorded documents that [BoA], not Freddie Mac, was the beneficiary of Mr. Blair's deed of trust/promissory note and had the authority to appoint NWTS as a foreclosure trustee." Appellant's Br. at 28. We have held that BoA, because it is the holder of the note endorsed in blank, is the DTA beneficiary. As the lawful beneficiary, it had the power to appoint NWTS to serve as successor trustee. Because Mr. Blair has failed to establish that any entity supplied false information, his negligent misrepresentation claim was properly dismissed on summary judgment.

¶43 Affirmed.

FEARING, A.C.J., and KORSMO, J., concur.

Reconsideration denied May 12, 2016.

Review denied at 186 Wn.2d 1019 (2016).